### UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF MICHIGAN

In the Matter of:

**MCPHILLIPS FLYING SERVICE, INC.,**
**d/b/a Island Airways,**

Case No. BT 25-02011
Chapter 11- Subchapter V
Hon. James W. Boyd

       Debtor.

_____/

### NOTICE OF FILING OF FINANCIAL INFORMATION
### AS REQUIRED BY 11 U.S.C. § 1187(a)

     NOW COMES the Debtor by and through its attorneys, Keller & Almassian, PLC, and files the attached financial information as required by 11 U.S.C. § 1187(a).

Dated: July 15, 2025

Respectfully Submitted**,**
**KELLER & ALMASSIAN, PLC**
*Proposed Counsel for the Debtor*


By: /s/ A. Todd Almassian
A. Todd Almassian (P55467)
Greg J. Ekdahl (P67768)
Sarah A. LaSata (P86415)
230 E. Fulton Street
Grand Rapids, MI 49503
(616) 364-2100
ecf@kalawgr.com

# Island Airways
# Profit & Loss
## January through May 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| 100LL/Jet Fuel Sales | 201.03 | 237.53 | 116.26 | 247.24 | 187.55 | 989.61 |
| **BI Fares** | | | | | | |
| Child Fare | 376.00 | 800.00 | 940.00 | 940.00 | 2,303.00 | 5,359.00 |
| Adult Fare | 18,576.00 | 19,145.00 | 29,867.00 | 30,751.00 | 0.00 | 98,339.00 |
| Adult | 0.00 | 0.00 | 0.00 | 0.00 | 64,483.00 | 64,483.00 |
| Adult One Way Ticket | 144.00 | 2,674.50 | 666.00 | 1,681.00 | 71.00 | 5,236.50 |
| Round Trip Special | 0.00 | 720.00 | 1,860.00 | 0.00 | 0.00 | 2,580.00 |
| Booklet of 10 Adult Tickets | 1,540.00 | 2,160.00 | 36,190.00 | 16,220.00 | 14,970.00 | 71,080.00 |
| Booklet of 10 Adult Tickets. | 720.00 | 720.00 | 720.00 | 7,180.00 | 24,930.00 | 34,270.00 |
| Booklet of 10 Child Tickets. | 0.00 | 0.00 | 1,760.00 | 940.00 | 0.00 | 2,700.00 |
| Senior Discount - Book of 10 | 0.00 | 670.00 | 31,200.00 | 19,520.00 | 9,230.00 | 60,620.00 |
| Senior Rate | 5,089.40 | 5,155.00 | 6,395.00 | 7,704.00 | 17,909.00 | 42,252.40 |
| BI Fares - Other | 518.00 | 740.00 | 1,110.00 | 851.00 | 2,923.00 | 6,142.00 |
| **Total BI Fares** | 26,963.40 | 32,784.50 | 110,708.00 | 85,787.00 | 136,819.00 | 393,061.90 |
| **Charter** | | | | | | |
| Charter - Islander*** | 18,629.00 | 6,062.00 | 0.00 | 3,800.00 | 4,238.00 | 32,729.00 |
| Charter - Other | 7,676.00 | 7,676.00 | 9,029.00 | 5,191.00 | 7,676.00 | 37,248.00 |
| **Total Charter** | 26,305.00 | 13,738.00 | 9,029.00 | 8,991.00 | 11,914.00 | 69,977.00 |
| Clothing Sales**st** | 0.00 | 68.40 | 55.00 | 90.75 | 187.81 | 401.96 |
| Customer Write Off | -0.02 | 0.00 | -0.01 | -0.04 | -0.04 | -0.11 |
| **Frt. Sales** | | | | | | |
| Freight Sales+++ | | | | | | |
| Booklet of 10 Md/Lg Dog Tickets | 330.00 | 370.00 | 3,460.00 | 2,490.00 | 1,980.00 | 8,630.00 |
| Freight Sales+++ - Other | 22,354.60 | 23,563.77 | 23,568.49 | 17,101.49 | 21,483.45 | 108,071.80 |
| Total Freight Sales+++ | 22,684.60 | 23,933.77 | 27,028.49 | 19,591.49 | 23,463.45 | 116,701.80 |
| Luggage, excess | 2,106.30 | 2,895.10 | 2,615.95 | 3,085.65 | 4,200.29 | 14,903.29 |
| United States Postal Service+++ | 5,859.00 | 3,689.00 | 6,510.00 | 4,991.00 | 5,208.00 | 26,257.00 |
| UPS Freight Charges | 224.77 | 377.49 | 119.00 | 209.20 | 366.90 | 1,297.36 |
| UPS Freight Sales+++ | 16,121.90 | 11,629.82 | 10,860.92 | 13,710.77 | 18,678.76 | 71,002.17 |

3:18 PM
06/29/25
Accrual Basis

Case:25-02011-jwb   Doc #:4   Filed: 07/15/2025   Page 3 of 45

Island Airways
Profit & Loss
January through May 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| Total Frt. Sales | 46,996.57 | 42,525.18 | 47,134.36 | 41,588.11 | 51,917.40 | 230,161.62 |
| Hangar Rental Income | | | | | | |
| Hangar Rental Income - BI | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Hangar Rental Income - Other | 0.00 | 0.00 | 0.00 | 7,800.00 | 0.00 | 7,800.00 |
| Total Hangar Rental Income | 0.00 | 0.00 | 0.00 | 7,800.00 | 2,500.00 | 10,300.00 |
| Miscellaneous Income. | 403.78 | 32.48 | 758.03 | 6,657.00 | 1,473.26 | 9,324.55 |
| Miscellaneous Merch.**st** | 0.00 | 0.00 | 0.00 | 0.00 | 28.32 | 28.32 |
| Oil Sales**st** | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| Outside Repair Sales | 0.00 | 0.00 | 0.00 | 8,315.94 | 8,309.67 | 16,625.61 |
| Parking Fee Sales | 1,480.00 | 1,120.00 | 2,820.00 | 9,925.00 | 16,740.00 | 32,085.00 |
| Postage/Stamps | 19.75 | 15.65 | | | | 35.40 |
| Sales | | | | | | |
| Merchandise | 485.00 | 647.00 | 550.00 | 540.00 | 655.00 | 2,877.00 |
| Service | -200.00 | 46.15 | 47.40 | 22.00 | 90.36 | 5.91 |
| Total Sales | 285.00 | 693.15 | 597.40 | 562.00 | 745.36 | 2,882.91 |
| Uncategorized Income | 7,776.39 | 19,286.16 | 1,653.70 | 7,778.00 | | 36,494.25 |
| Total Income | 110,430.90 | 110,501.05 | 172,871.74 | 177,742.00 | 230,831.33 | 802,377.02 |
| Cost of Goods Sold | | | | | | |
| Parking | 2,471.00 | 1,036.00 | 784.00 | 0.00 | 1,974.00 | 6,265.00 |
| Cost of Fuel Used | | | | | | |
| Flowage Fee - CVX | 1,337.43 | 1,726.44 | 1,826.21 | 1,210.72 | 2,857.51 | 8,958.31 |
| Cost of Fuel Used - Other | 13,000.04 | 13,696.80 | 15,418.79 | 11,614.63 | 26,856.87 | 80,587.13 |
| Total Cost of Fuel Used | 14,337.47 | 15,423.24 | 17,245.00 | 12,825.35 | 29,714.38 | 89,545.44 |
| Cost of Goods Sold | 0.00 | 12.44 | 18.23 | 42.67 | 23.21 | 96.55 |
| Cost of UPS sold | 396.98 | 864.89 | 454.87 | 0.00 | 460.05 | 2,176.79 |
| Excise Tax Expense | 0.00 | 5,766.72 | 21,571.47 | 0.00 | 0.00 | 27,338.19 |
| Merchandise for Resale | 0.00 | 1,900.00 | 2,000.00 | 2,255.00 | 0.00 | 6,155.00 |
| Parts for Resale | 1,986.00 | 0.00 | 0.00 | 0.00 | 2,082.90 | 4,068.90 |
| Sales/Use Tax | 815.31 | 1,627.44 | 1,047.65 | 793.90 | 1,686.85 | 5,971.15 |
| Total COGS | 20,006.76 | 26,630.73 | 43,121.22 | 15,916.92 | 35,941.39 | 141,617.02 |
| Gross Profit | 90,424.14 | 83,870.32 | 129,750.52 | 161,825.08 | 194,889.94 | 660,760.00 |

# Island Airways
## Profit & Loss
### January through May 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| **Expense** | | | | | | |
| **Accounting/Legal Expenses** | 150.20 | 175.00 | 0.00 | 0.00 | 500.00 | 825.20 |
| **Advertising** | 400.00 | 945.00 | 29.18 | 400.00 | 107.99 | 1,882.17 |
| **Aircraft Maintenance** | 0.00 | 2,624.81 | 3,460.12 | 0.00 | 0.00 | 6,084.93 |
| **Bank Charges** | 6.00 | 6.00 | 0.00 | 6.00 | 6.00 | 24.00 |
| **Credit Card Processing Fees** | 3,335.16 | 864.63 | 827.37 | 2,823.88 | 2,555.42 | 10,406.46 |
| **Damaged or Spoiled Goods** | 4.00 | 63.43 | 0.00 | 0.00 | 0.00 | 67.43 |
| **Dues/Subscriptions** | 1,298.82 | 137.94 | 677.54 | 1,334.89 | 573.33 | 4,022.52 |
| **Employee Training** | | | | | | |
| **Pilot Training** | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 49.95 |
| **Total Employee Training** | 0.00 | 49.95 | 0.00 | 0.00 | 0.00 | 49.95 |
| **Finance Charge Expense** | 10,827.50 | 1,318.78 | 1,791.74 | 2,181.94 | 2,197.19 | 18,317.15 |
| **Fuel/Charter** | 0.00 | 4,123.56 | 299.55 | 0.00 | 254.96 | 4,678.07 |
| **Hangar Rent** | | | | | | |
| **Hangar Rent/BI** | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| **Hangar Rent/CVX** | 178.22 | 178.22 | 0.00 | 356.44 | 178.22 | 891.10 |
| **Total Hangar Rent** | 178.22 | 178.22 | 0.00 | 356.44 | 348.22 | 1,061.10 |
| **Insurance - General** | | | | | | |
| **Liabilty & Aircraft** | 25,902.17 | 25,902.17 | 0.00 | 25,902.17 | 25,892.17 | 103,598.68 |
| **Worker's Comp.** | 1,644.75 | 616.79 | 0.00 | 616.79 | -2,647.21 | 231.12 |
| **Insurance - General - Other** | 900.00 | 146.00 | 789.49 | 0.00 | 0.00 | 1,835.49 |
| **Total Insurance - General** | 28,446.92 | 26,664.96 | 789.49 | 26,518.96 | 23,244.96 | 105,665.29 |
| **Interest Expense - bank** | 0.00 | 5,773.11 | 0.00 | 2,474.33 | 2,427.32 | 10,674.76 |
| **Internet/Website Fees** | 3,772.54 | 1,429.97 | 1,734.98 | 1,429.97 | 509.98 | 8,877.44 |
| **Janitorial Services** | | | | | | |
| **Cleaning BI** | 0.00 | 0.00 | 74.08 | 0.00 | 0.00 | 74.08 |
| **Cleaning Supplies** | 0.00 | 28.60 | 0.00 | 0.00 | 0.00 | 28.60 |
| **Total Janitorial Services** | 0.00 | 28.60 | 74.08 | 0.00 | 0.00 | 102.68 |
| **Laundry/Uniforms** | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| **Licenses/Permits** | 465.00 | 2,723.00 | 111.00 | 0.00 | 0.00 | 3,299.00 |
| **Maint.-  Equipment** | | | | | | |

3:18 PM
06/29/25
Accrual Basis

Case:25-02011-jwb   Doc #:4   Filed: 07/15/2025   Page 5 of 45

Island Airways
Profit & Loss
January through May 2025

|  | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| Maint.- Equip/Beaver Island | 22.45 | 412.27 | 341.41 | 1,123.57 | 0.00 | 1,899.70 |
| Maint.- Equip/Charlevoix | 62.99 | 0.00 | 38.82 | 0.00 | 197.77 | 299.58 |
| **Total Maint.- Equipment** | 85.44 | 412.27 | 380.23 | 1,123.57 | 197.77 | 2,199.28 |
| **Maint. - Building/Grounds** |  |  |  |  |  |  |
| Maint. BI | 0.00 | 11.42 | 1,095.42 | 0.00 | 67.86 | 1,174.70 |
| **Total Maint. - Building/Grounds** | 0.00 | 11.42 | 1,095.42 | 0.00 | 67.86 | 1,174.70 |
| **Medical Expenses** | 0.00 | 94.95 | 0.00 | 0.00 | 94.95 | 189.90 |
| **Miscellaneous** | 0.00 | 205.35 | 0.00 | 0.00 | 0.00 | 205.35 |
| **Office Supplies** |  |  |  |  |  |  |
| Office Supplies/BI | 1,000.00 | 0.00 | 0.00 | 2,500.00 | 52.96 | 3,552.96 |
| Office Supplies/CVX | 804.03 | 129.86 | 75.91 | 0.00 | 0.00 | 1,009.80 |
| Office Supplies - Other | 0.00 | 6,266.44 | 0.00 | 0.00 | 0.00 | 6,266.44 |
| **Total Office Supplies** | 1,804.03 | 6,396.30 | 75.91 | 2,500.00 | 52.96 | 10,829.20 |
| **Pay Out Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 5.23 | 5.23 |
| **Payroll Expenses** |  |  |  |  |  |  |
| Employee Health Ins Benefits | 781.40 | 560.50 | 1,002.30 | 781.40 | 781.40 | 3,907.00 |
| Employer SIMPLE Contribution | 1,093.02 | 1,094.08 | 1,212.39 | 1,151.86 | 1,756.92 | 6,308.27 |
| FICA/Medicare | 4,891.74 | 4,574.70 | 4,805.30 | 4,705.83 | 7,914.63 | 26,892.20 |
| Salaries - Administrative | 24,076.92 | 19,500.00 | 19,961.54 | 25,000.00 | 37,500.00 | 126,038.46 |
| Salaries - General Office | 10,227.05 | 9,159.99 | 9,767.09 | 9,024.22 | 16,917.24 | 55,095.59 |
| Salaries - Maintenance | 9,559.22 | 12,655.79 | 8,871.38 | 9,401.86 | 15,713.21 | 56,201.46 |
| Salaries - Operations | 0.00 | 0.00 | 0.00 | 55.89 | 0.00 | 55.89 |
| Salaries - Operations/Line Crew | 10,679.70 | 10,463.61 | 12,595.56 | 9,926.40 | 18,013.60 | 61,678.87 |
| Salaries - Pilots | 6,364.85 | 6,859.55 | 9,496.35 | 5,761.58 | 12,706.79 | 41,189.12 |
| Unemployment | 761.80 | 499.88 | 311.11 | 136.38 | 120.74 | 1,829.91 |
| Vacation/Sick Pay | 2,742.66 | 160.00 | 2,104.00 | 2,215.00 | 1,004.34 | 8,226.00 |
| Wages | 0.00 | 192.00 | 0.00 | 0.00 | 0.00 | 192.00 |
| Payroll Expenses - Other | 575.24 | 1,267.73 | 311.67 | 414.33 | 1,993.61 | 4,562.58 |
| **Total Payroll Expenses** | 71,753.60 | 66,987.83 | 70,438.69 | 68,574.75 | 114,422.48 | 392,177.35 |
| **Pilot Supplies** | 0.00 | 0.00 | 0.00 | 0.00 | 109.90 | 109.90 |
| **Postage & Freight** | 195.02 | 409.94 | 166.66 | 507.25 | 886.34 | 2,165.21 |

# Island Airways
## Profit & Loss
### January through May 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| **Property Taxes** | 0.00 | 0.00 | 7,815.51 | 0.00 | 0.00 | 7,815.51 |
| **Reconciliation Discrepancies** | -0.16 | -3.42 | 3.96 | 0.00 | 0.00 | 0.38 |
| **Repair Parts** | | | | | | |
| Parts - N137MW | 0.00 | 0.00 | 0.00 | 12,837.81 | 0.00 | 12,837.81 |
| **Total Repair Parts** | 0.00 | 0.00 | 0.00 | 12,837.81 | 0.00 | 12,837.81 |
| **Repair Parts/Stock** | | | | | | |
| Parts/Stock BI | 2,955.62 | 828.06 | 912.90 | 1,597.28 | 3,834.02 | 10,127.88 |
| Parts/Stock Islanders | 3,412.17 | 0.00 | 0.00 | 0.00 | 5,223.35 | 8,635.52 |
| **Total Repair Parts/Stock** | 6,367.79 | 828.06 | 912.90 | 1,597.28 | 9,057.37 | 18,763.40 |
| **Small Tools** | | | | | | |
| Small Tools BI | 0.00 | 0.00 | 259.85 | 0.00 | 40.00 | 299.85 |
| **Total Small Tools** | 0.00 | 0.00 | 259.85 | 0.00 | 40.00 | 299.85 |
| **Supplies** | | | | | | |
| Kitchen/Food Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 72.53 | 72.53 |
| Shop Supplies | | | | | | |
| Shop Supplies BI | 49.81 | 157.25 | 100.53 | 71.00 | 314.68 | 693.27 |
| Shop Supplies CVX | 483.55 | 117.90 | 46.76 | 421.30 | 152.76 | 1,222.27 |
| Total Shop Supplies | 533.36 | 275.15 | 147.29 | 492.30 | 467.44 | 1,915.54 |
| Supplies - Other | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| **Total Supplies** | 533.36 | 275.15 | 147.29 | 492.30 | 3,339.97 | 4,788.07 |
| **Telephone** | | | | | | |
| Telephone/Beaver Island | 14.48 | 641.35 | 718.73 | 757.21 | 814.57 | 2,946.34 |
| Telephone/Charlevoix | 1,040.58 | 0.00 | 1,302.44 | 283.53 | 298.71 | 2,925.26 |
| Telephone - Other | 630.79 | 625.66 | 621.32 | 621.31 | 621.32 | 3,120.40 |
| **Total Telephone** | 1,685.85 | 1,267.01 | 2,642.49 | 1,662.05 | 1,734.60 | 8,992.00 |
| **Trash Disposal** | 48.00 | 34.00 | 0.00 | 24.00 | 24.00 | 130.00 |
| **Travel** | | | | | | |
| Employee Meals | 1,180.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.68 |
| Travel - Other | 95.20 | 0.00 | 0.00 | 1,066.88 | 0.00 | 1,162.08 |
| **Total Travel** | 1,275.88 | 0.00 | 0.00 | 1,066.88 | 0.00 | 2,342.76 |
| **Uncategorized Expenses** | 7,776.39 | 19,286.16 | 1,653.70 | 7,778.00 | 0.00 | 36,494.25 |

**Island Airways**
# Profit & Loss
### January through May 2025

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | TOTAL |
|---|---|---|---|---|---|---|
| **Utilities** | | | | | | |
| Utilities/Beaver Island | 4,680.16 | 4,201.07 | 3,508.29 | 2,903.58 | 2,423.47 | 17,716.57 |
| Utilities/Charlevoix | 1,180.74 | 1,010.92 | 578.06 | 1,926.04 | 365.99 | 5,061.75 |
| **Total Utilities** | 5,860.90 | 5,211.99 | 4,086.35 | 4,829.62 | 2,789.46 | 22,778.32 |
| **Vehicle/Plow Expenses** | | | | | | |
| Gas/Oil/Maint-Co Vehicles | 187.28 | 677.69 | 0.00 | 752.87 | 604.05 | 2,221.89 |
| Vehicle/Plow BI | 682.21 | 0.00 | 1,452.42 | 0.00 | 0.00 | 2,134.63 |
| Vehicle/Plow CVX | 395.36 | 28.60 | 0.00 | 14.83 | 0.00 | 438.79 |
| **Total Vehicle/Plow Expenses** | 1,264.85 | 706.29 | 1,452.42 | 767.70 | 604.05 | 4,795.31 |
| **Total Expense** | 147,571.31 | 149,230.26 | 100,926.43 | 141,287.62 | 166,152.31 | 705,167.93 |
| **Net Ordinary Income** | -57,147.17 | -65,359.94 | 28,824.09 | 20,537.46 | 28,737.63 | -44,407.93 |
| **Other Income/Expense** | | | | | | |
| **Other Income** | | | | | | |
| Finance Charge Income | 81.01 | 42.59 | 34.02 | 0.00 | 0.00 | 157.62 |
| Interest Income | 0.00 | 2.33 | 0.00 | 0.00 | 0.00 | 2.33 |
| Miscellaneous Income | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| **Total Other Income** | 3,131.01 | 44.92 | 34.02 | 0.00 | 0.00 | 3,209.95 |
| **Net Other Income** | 3,131.01 | 44.92 | 34.02 | 0.00 | 0.00 | 3,209.95 |
| **Net Income** | **-54,016.16** | **-65,315.02** | **28,858.11** | **20,537.46** | **28,737.63** | **-41,197.98** |

3:32 PM
07/03/25
Accrual Basis

Case:25-02011-jwb    Doc #:4    Filed: 07/15/2025    Page 8 of 45

Island Airways
Balance Sheet
As of June 30, 2025

|  | Jun 30, 25 |
|---|---:|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       **BI Petty Cash** | 2,000.00 |
|       **Air Carrier PPP** | 1.00 |
|       **CVX Savings Account 2** | 15,270.97 |
|       **.Checking-CSB** | 36,338.71 |
|       **BI cash in till** | 100.25 |
|       **Cash In Drawer** | -163.17 |
|       **Cash in till - CVX** | 200.00 |
|       **Petty Cash** | 1,010.25 |
|       **VISA/MC/Other CC in transit** | -8,824.60 |
|     **Total Checking/Savings** | 45,933.41 |
|     **Accounts Receivable** | |
|       **Accounts Receivable** | 171,275.97 |
|     **Total Accounts Receivable** | 171,275.97 |
|     **Other Current Assets** | |
|       **Inventory-Parts** | 329,185.98 |
|       **Inventory - Fuel & Oil** | 86,619.28 |
|       **Inventory Asset** | -827.06 |
|       **NSF Checks** | 2,564.84 |
|       **Payroll Service Customer Asset** | -0.59 |
|       **Personal Purchases** | -43,000.00 |
|       **Undeposited Funds** | 3,256.11 |
|     **Total Other Current Assets** | 377,798.56 |
|   **Total Current Assets** | 595,007.94 |
|   **Fixed Assets** | |
|     **Airplanes** | 1,955,268.28 |
|     **Buildings** | 105,132.68 |
|     **Computer Equipment** | |
|       **Reservation Program** | 49,490.00 |
|       **Computer Equipment - Other** | 119,139.19 |
|     **Total Computer Equipment** | 168,629.19 |
|     **Covenant not to Compete** | 98,333.32 |
|     **Accumulated Amortization** | -98,333.32 |
|     **Furniture & Fixtures** | 15,958.88 |
|     **Hangar Addition** | |
|       **Hangar Addition - BI** | 43,160.57 |
|       **Hangar Addition - Other** | 150,420.82 |
|     **Total Hangar Addition** | 193,581.39 |
|     **Land** | 2,500.00 |
|     **Machinery & Equipment** | 328,479.01 |
|     **Small Tools/Shop Equipment** | 12,971.74 |

# Island Airways
# Balance Sheet
### As of June 30, 2025

|  | Jun 30, 25 |
| --- | ---: |
| **Storage Building** | 14,946.00 |
| **Telephone - new system** | 9,523.10 |
| **Vehicles** | 132,813.65 |
| **Accumulated Depreciation** | -2,792,080.31 |
| **Total Fixed Assets** | 147,723.61 |
| **Other Assets** |  |
| **FAA Training Manuals** | 27,939.21 |
| **Total Other Assets** | 27,939.21 |
| **TOTAL ASSETS** | 770,670.76 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| **Accounts Payable** | 138,095.38 |
| **Total Accounts Payable** | 138,095.38 |
| **Other Current Liabilities** |  |
| **A/P-Britten Norman** | -2,100.00 |
| **P & A Loan to Co** | 15,000.00 |
| **Excise Tax Payable** | 8,082.80 |
| **Payroll Liabilities** |  |
| **Employee SIMPLE payable** | -1,233.71 |
| **Employer SIMPLE Payable** | -1,235.61 |
| **Friend of Court** | -72.19 |
| **Total Payroll Liabilities** | -2,541.51 |
| **Sales/Use Tax Payable** | 852.30 |
| **Total Other Current Liabilities** | 19,293.59 |
| **Total Current Liabilities** | 157,388.97 |
| **Long Term Liabilities** |  |
| **N949PW** | 300,164.06 |
| **SBA Disaster Loan** | 965,789.00 |
| **N/P - CVX Refi** | 521,337.42 |
| **2009 Line of Credit** | 325,900.00 |
| **P & A Welke Payable** | 122,206.50 |
| **Total Long Term Liabilities** | 2,235,396.98 |
| **Total Liabilities** | 2,392,785.95 |
| **Equity** |  |
| **Members Equity** | 78,000.00 |
| **Accumulated Adjustments** | -210,955.61 |
| **Common Stock** | 5,000.00 |
| **Paid in Capital** | 76,969.00 |
| **Retained Earnings** | -1,311,844.90 |
| **Treasury Stock** | -231,000.00 |
| **Net Income** | -28,283.68 |

**3:32 PM**
**07/03/25**
**Accrual Basis**

# Island Airways
# Balance Sheet
### As of June 30, 2025

|  | Jun 30, 25 |
| --- | --- |
| **Total Equity** | -1,622,115.19 |
| **TOTAL LIABILITIES & EQUITY** | **770,670.76** |

**Form 1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**
Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date **03/01/83** | TYPE OR PRINT | **Name** MCPHILLIPS FLYING SERVICE, INC. ISLAND AIRWAYS |
| **B** Business activity code number (see instructions) **481000** | | Number, street, and room or suite no. If a P.O. box, see instructions. **111 AIRPORT DR.** |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **CHARLEVOIX MI 49720** |

**D** Employer identification number **38-1690570**

**E** Date incorporated **09/06/1962**

**F** Total assets (see instructions) $ **729,329**

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............ **1**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales **2,288,496** | | |
| b | Less returns and allowances | | |
| c | Balance | 1c | **2,288,496** |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | **487,431** |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | **1,801,065** |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) **SEE STMT 1** | 5 | **1,116** |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | **1,802,181** |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | **114,423** |
| 8 | Salaries and wages (less employment credits) | 8 | **790,796** |
| 9 | Repairs and maintenance | 9 | **19,735** |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | |
| 12 | Taxes and licenses | 12 | **170,323** |
| 13 | Interest (see instructions) | 13 | **144,847** |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | **36,873** |
| 15 | Depletion (**do not deduct oil and gas depletion**) | 15 | |
| 16 | Advertising | 16 | **3,127** |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | **9,094** |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement) **SEE STMT 2** | 20 | **635,302** |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | **1,924,520** |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | **-122,339** |

### Tax and Payments

| | | | | | |
|---|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | | |
| b | Tax deposited with Form 7004 | 24b | | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | | |
| d | Elective payment election amount from Form 3800 | 24d | | | |
| z | Add lines 24a through 24d | | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | | 28 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **PAUL WELKE**   Date _____   Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No

### Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name **RORY DILL** | Preparer's signature **RORY DILL** |
| Date **06/26/25** | Check ☐ if self-employed | PTIN **P01708939** |
| Firm's name **RRG & G, PC** | Firm's EIN **38-3214917** |
| Firm's address **2 E MAIN ST FREMONT, MI 49412** | Phone no. **231-924-9857** |

For Paperwork Reduction Act Notice, see separate instructions.    Form **1120-S** (2024)

DAA

Client Copy

Form 1120-S (2024)    MCPHILLIPS FLYING SERVICE, INC.    38-1690570    Page **2**

## Schedule B    Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash **b** ☒ Accrual | | |
| | **c** ☐ Other (specify) ................................................................ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity TRANSPORTATION **b** Product or service AIR SERVICE | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ................. | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | |
| | below ........................................................................................... | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .......................... | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Client Copy

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .............................. | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ...................................... | | |
| | **(ii)** Total shares of non-restricted stock ................................ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ............ | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ............... | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ...... | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? .......................................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions ................................... $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions ...................................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ......................................... | | X |
| | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ..................................................... | | X |
| | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)    MCPHILLIPS FLYING SERVICE, INC.    38-1690570    Page **3**

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ....................................... $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ................... | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? ................ | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? ......................... | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? .................. | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ................................ $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions ............ | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | -122,339 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | 24 |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)    Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Cash charitable contributions                              STMT 3 | 12a | 3,176 |
| | b | Noncash charitable contributions | 12b | |
| | c | Investment interest expense | 12c | |
| | d | Section 59(e)(2) expenditures    Type: | 12d | |
| | e | Other deductions (see instructions)    Type: | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions)    Type: | 13d | |
| | e | Other rental credits (see instructions)    Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)    Type: | 13g | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ................ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | 6,090 |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | 526 |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2024)

DAA

Form 1120-S (2024)   **MCPHILLIPS FLYING SERVICE, INC.**   **38-1690570**   Page **4**

## Schedule K   Shareholders' Pro Rata Share Items *(continued)*

| | | Total amount |
|---|---|---:|
| **Other Information** **17a** Investment income | **17a** | 24 |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (attach statement)  SEE STATEMENT 4 | | |
| **Reconciliation** **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -125,491 |

## Schedule L   Balance Sheets per Books

| Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---:|---:|---:|---:|
| **1** Cash | | 137,856 | | 14,935 |
| **2a** Trade notes and accounts receivable | 140,072 | | 127,796 | |
| **b** Less allowance for bad debts | ( | 140,072 | ( | 127,796 |
| **3** Inventories | | 402,993 | | 410,936 |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) STMT 5 | | 27,938 | | 27,938 |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 2,937,304 | | 2,937,304 | |
| **b** Less accumulated depreciation | 2,755,208 | 182,096 | 2,792,080 | 145,224 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( | | ( | |
| **12** Land (net of any amortization) | | 2,500 | | 2,500 |
| **13a** Intangible assets (amortizable only) | 98,333 | | 98,333 | |
| **b** Less accumulated amortization | 98,333 | 0 | 98,333 | 0 |
| **14** Other assets (attach statement) STMT 6 | | | | |
| **15** Total assets | | 893,455 | | 729,329 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 71,326 | | 79,495 |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach statement) STMT 7 | | 10,566 | | 8,664 |
| **19** Loans from shareholders | | | | 18,000 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 2,175,171 | | 2,112,795 |
| **21** Other liabilities (attach statement) STMT 8 | | 122,206 | | 182,206 |
| **22** Capital stock | | 5,000 | | 5,000 |
| **23** Additional paid-in capital | | 76,969 | | 76,969 |
| **24** Retained earnings | | -1,336,783 | | -1,522,800 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( 231,000) | | ( 231,000) |
| **27** Total liabilities and shareholders' equity | | 893,455 | | 729,329 |

Form **1120-S** (2024)

DAA

Client Copy

1MCPHILLI 06/26/2025 11:23 AM

Form 1120-S (2024)    MCPHILLIPS FLYING SERVICE, INC.    38-1690570    Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **-186,017** | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest  $ .......................... | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation  $ ......................... | | **a** | Depreciation  $ .......................... | |
| **b** | Travel and entertainment  $ ........... **526** | | | | |
| | **STMT 9**         **60,000** | **60,526** | **7** | Add lines 5 and 6 | |
| **4** | Add lines 1 through 3 | **-125,491** | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **-125,491** |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |
|---|---|

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | **-900,531** | | | **-14,802** |
| **2** | Ordinary income from page 1, line 22 | | | | |
| **3** | Other additions         **STMT 10** | **24** | | | |
| **4** | Loss from page 1, line 22 | ( **122,339** ) | | | |
| **5** | Other reductions        **STMT 11** | ( **3,702** ) | | | ( ) |
| **6** | Combine lines 1 through 5 | **-1,026,548** | | | **-14,802** |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | **-1,026,548** | | | **-14,802** |

Form **1120-S** (2024)

DAA

Form **1125-A**
(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MCPHILLIPS FLYING SERVICE, INC. | 38-1690570 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | 403,427 |
| **2** | Purchases | **2** | 20,791 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)                     STMT 12 | **5** | 474,815 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 899,033 |
| **7** | Inventory at end of year | **7** | 411,602 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 487,431 |

**9a** Check all methods used for valuing closing inventory. See instructions.

- (i) [X] Cost
- (ii) [ ] Lower of cost or market
- (iii) [ ] Other (Specify method used and attach explanation.)

For certain small business taxpayers, alternative methods of accounting for inventories:

- (iv) [ ] Non-incidental materials and supplies method
- (v) [ ] AFS method
- (vi) [ ] Non-AFS method

**b** Check if there was a writedown of subnormal goods [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) [ ]

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(I)**

   (ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    [ ] Yes   [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes   [X] No

Client Copy

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

DAA

671124

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**
For calendar year 2024, or tax year

beginning _____ ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
38-1690570

**B** Corporation's name, address, city, state, and ZIP code
MCPHILLIPS FLYING SERVICE, INC.
ISLAND AIRWAYS
111 AIRPORT DR.
CHARLEVOIX        MI   49720

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ................... 1,000
End of tax year ...................... 1,000

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
-3806

**F1** Shareholder's name, address, city, state, and ZIP code
PAUL WELKE
P.O. BOX 56

BEAVER ISLAND        MI   49782

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____
Name _____

**F3** What type of entity is this shareholder?
_____

**G** Current year allocation percentage ............... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ................... 1,000
End of tax year ...................... 1,000

**I** Loans from shareholder
Beginning of tax year ........... $        0
End of tax year ............... $   18,000

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Field | Value |
|---|---|
| 1 Ordinary business income (loss) | -122,339 |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | 24 |
| 5a Ordinary dividends | |
| 5b Qualified dividends | |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | |
| 11 Section 179 deduction | |
| 12 Other deductions  A | 3,176 |
| 13 Credits | |
| 14 Schedule K-3 is attached if checked ................ | |
| 15 Alternative minimum tax (AMT) items  A | 6,090 |
| 16 Items affecting shareholder basis  C* | 526 |
| 17 Other information  A | 24 |
| V* | STMT |
| AC* | STMT |

18 [ ] More than one activity for at-risk purposes*
19 [ ] More than one activity for passive activity purposes*

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**
DAA

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name

MCPHILLIPS FLYING SERVICE, INC.

Employer identification number

38-1690570

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  PAUL WELKE | 3806 | 100.000 % | 100.000 % | % | 37,500 |
| ANGEL  LEFEVRE-WELKE | 8443 | 100.000 % | % | % | 76,923 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 114,423 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 114,423 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2024**

Attachment
Sequence No. **179**

Name(s) shown on return
MCPHILLIPS FLYING SERVICE, INC.

Identifying number
38-1690570

Business or activity to which this form relates
REGULAR DEPRECIATION

### Part I   Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 1,220,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 3,050,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 2,667 |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 34,206 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| | **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | | | 30 yrs. | MM | S/L | |
| d | 40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 36,873 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2024)

THERE ARE NO AMOUNTS FOR PAGE 2

Client Copy

MCPHILLIPS FLYING SERVICE, INC.    38-1690570

Form 4562 (2024)      Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

#### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?   [X] Yes   ☐ No    **24b** If "Yes," is the evidence written?   [X] Yes   ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| SEE STATEMENT 13 | | % | 66,406 | 47,073 | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

#### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

#### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2024 tax year | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | **44** | | |

DAA             Form **4562** (2024)

Client Copy

**Section 199A Information Worksheet**

| Form **1120-S** | For calendar year 2024 or tax year beginning _____, ending _____ | **2024** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **MCPHILLIPS FLYING SERVICE, INC.** | **38-1690570** |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | PAGE 1 ACTIVITY | _____ | ☐ | ☐ | ☐ |
| **Column B** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column C** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column D** | _____ | _____ | ☐ | ☐ | ☐ |
| **Column E** | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -122,339 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 905,219 | | | | |
| **Qualified property** | 1,415,794 | | | | |

**Other Information:**
QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.                                              6/26/2025  11:22 AM
38-1690570
FYE: 12/31/2024

# Federal  Statements

### Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| FINANCE CHARGE INCOME | $        1,116 |
| FUEL TAX REFUND | |
| MISC.INCOME | |
| INSURANCE REFUNDS | |
| TOTAL | $        1,116 |

### Statement 2 - Form 1120-S, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| ACCOUNTING/LEGAL | $        4,889 |
| BANK CHARGES | 88 |
| CLOSING/RECORDING FEES | 20 |
| CREDIT CARD PROCESSING FEES | 39,342 |
| DUES/SUBSCRIPTIONS | 10,514 |
| EMPLOYER SIMPLE | 14,446 |
| EMPLOYEE GOODWILL | 1,214 |
| EMPLOYEE TRAINING | 536 |
| FICA/MEDICARE | 68,975 |
| INSPECTION FEES | 1,027 |
| INSURANCE | 319,577 |
| INTERNET/WEBSITE | 18,610 |
| JANITORIAL SERVICES | 711 |
| KITCHEN/FOOD SUPPLIES | 480 |
| LAUNDRY/UNIFORMS | 475 |
| MAINT.-CVX/BI BLDG/GROUNDS | 17,385 |
| MAINT.-EQUIPMENT | 6,051 |
| MEDICAL EXPENSES | 1,637 |
| MISCELLANEOUS | |
| OFFICE SUPPLIES | 14,982 |
| OUTSIDE SERVICES/PAYROLL PROC | |
| PILOT SUPPLIES | 1,022 |
| POSTAGE/FREIGHT | 4,639 |
| REFUNDS | 58 |
| SELF INSURED FREIGHT DAMAGE | 15 |
| SERVICE EXPENSE | 120 |
| SHOP SUPPLIES | 7,862 |
| SMALL TOOLS | 2,344 |
| SUPPLIES | 3,918 |
| TELEPHONE | 28,221 |
| TRASH DISPOSAL | 468 |
| TRAVEL | |
| UNEMPLOYMENT | 1,579 |
| UTILITIES | 36,851 |
| VEHICLE/PLOW EXPENSES | 10,001 |
| WORKMANS COMP INS | 7,860 |
| AIRCRAFT MAINTENANCE | 9,225 |
| 50% OF MEALS | 527 |
| TOTAL | $      635,302 |

Client Copy

1-2

1MCPHILLI  McPhillips Flying Service, Inc.                                   6/26/2025  11:22 AM
38-1690570                        **Federal  Statements**
FYE: 12/31/2024

### Statement 3 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Total |
|---|---|---|---|
| VARIOUS | $    3,176 | $ | $    3,176 |
| TOTAL | $    3,176 | $    0 | $    3,176 |

### Statement 4 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| SECTION 199A INFORMATION - SEE ATTACHED WRK | $ |

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| FAA TRAINING MANUALS | $    27,939 | $    27,939 |
| ESCROW DEPOSITS | | |
| EQUIP/BLDG COSTS;IN PROGRESS | | |
| PAYROLL SERVICE CUSTOMER | -1 | -1 |
| TOTAL | $    27,938 | $    27,938 |

### Statement 6 - Form 1120-S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/R-ERC, 2020 | $ | $ |
| A/R-ERC, 2021 | | |
| TOTAL | $    0 | $    0 |

### Statement 7 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED STATE W/H/SALES TAX | $    634 | $    737 |
| ACCRUED EXCISE TAX | 8,083 | 8,083 |
| ACCRUED SIMPLE | 1,849 | -156 |
| TOTAL | $    10,566 | $    8,664 |

3-7

1MCPHILLI  McPhillips Flying Service, Inc.                                                6/26/2025  11:22 AM
38-1690570
FYE: 12/31/2024

# Federal  Statements

### Statement 8 - Form 1120-S, Page 4, Schedule L, Line 21 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| RENT  PAYABLE | $        122,206 | $        182,206 |
| TOTAL | $        122,206 | $        182,206 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| UNPAID  RENT | $         60,000 |
| TOTAL | $         60,000 |

### Statement 10 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| INTEREST  INCOME | $             24 |
| TOTAL | $             24 |

### Statement 11 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| TRAVEL  &  ENTERTAINMENT | $            526 |
| CHARITABLE  CONTRIBUTIONS | 3,176 |
| TOTAL | $          3,702 |

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.                                      6/26/2025  11:22 AM
38-1690570                          **Federal  Statements**
FYE: 12/31/2024

### Statement 12 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| CHARTER  EXPENSE | $           100 |
| FUEL  USED | 318,567 |
| PARKING  FEES | 60,761 |
| HANGAR  RENT | 2,207 |
| REPAIR  PARTS/STOCK | 93,180 |
| TOTAL | $    474,815 |

Client  Copy

1MCPHILLI  McPhillips Flying Service, Inc.

38-1690570

FYE: 12/31/2024

# Federal  Statements

6/26/2025  11:22 AM

Regular  Depreciation

### Statement 13 - Form 4562, Part V, Line 26 - Property Used More Than 50% in Qualified Business

| Property Type | Date in Service | Busn Use % | Cost or Basis | Basis For Depr | Per | Meth | Deduct | Sec 179 |
|---|---|---|---|---|---|---|---|---|
| 1998 JEEP | 12/19/03 | 100.00 | $    6,345 | $    3,172 | 5.0 | 200DBMQ | $ | $ |
| 2002 CHRYSLER STATION WAGON | 9/13/06 | 100.00 | 7,427 | 7,427 | 5.0 | 200DBHY | | |
| 2000 FORD STATION WAGON | 9/13/06 | 100.00 | 5,846 | 5,846 | 5.0 | 200DBHY | | |
| 1996 DODGE PICKUP (RENTAL) | 4/09/07 | 100.00 | 3,763 | 3,763 | 5.0 | 200DBHY | | |
| 2004 FORD TAURUS (RENTAL) | 4/25/07 | 100.00 | 6,459 | 6,459 | 5.0 | 200DBHY | | |
| VILLAGER VAN | 5/26/09 | 100.00 | 2,000 | 2,000 | 5.0 | 200DBHY | | |
| JEEP | 8/12/10 | 100.00 | 1,500 | 1,500 | 5.0 | 200DBHY | | |
| 2009 FORD RANGER | 8/21/15 | 100.00 | 7,465 | 4,005 | 5.0 | 200DBHY | | |
| 1991 PLYMOUTH VOYAGER(FOR MAIL) | 9/15/15 | 100.00 | 700 | | 5.0 | 200DBHY | | |
| 1995 CHEVY CORSICA (LOANER CAR) | 9/15/15 | 100.00 | 400 | 400 | 5.0 | 200DBHY | | |
| VAN | 5/06/16 | 100.00 | 500 | 500 | 5.0 | 200DBMQ | | |
| 1999 CHEVY SILVERADO | 4/26/19 | 100.00 | 4,317 | 2,159 | 5.0 | 200DBHY | | |
| 1974 FORD UTILITY TRUCK | 5/21/19 | 100.00 | 2,567 | 1,283 | 5.0 | 200DBHY | | |
| 2205 JEEP LIBERTY | 5/08/20 | 100.00 | 6,560 | 3,280 | 5.0 | 200DBHY | | |
| 2009 TOYOTA RAV 4 | 5/11/21 | 100.00 | 10,557 | 5,279 | 5.0 | 200DBMQ | | |
| TOTAL | | | $   66,406 | $   47,073 | | | $          0 | $          0 |

1MCPHILLI  McPhillips Flying Service, Inc.                                6/26/2025  11:22 AM
38-1690570
FYE: 12/31/2024

# Federal  Statements
## Paul Welke
### 806

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| PAGE 1 MEALS | $        526 |
| TOTAL | $        526 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2023 | 2,147,617 |
| 8990 GROSS RECEIPTS FOR 2022 | 1,966,483 |
| 8990 GROSS RECEIPTS FOR 2021 | 2,275,556 |

# Client  Copy

| Form **1120-S**<br>Schedule K-1 | **Schedule K-1, Box 17, Code V<br>Shareholder's Section 199A Information** | **2024** |
|---|---|---|

For calendar year 2024 or tax year beginning               , ending

| Name | Taxpayer Identification Number |
|---|---|
| **MCPHILLIPS FLYING SERVICE, INC.**<br>**PAUL WELKE** | **38-1690570**<br>**-3806** |

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -122,339 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 905,219 | | | | |
| **Qualified property** | 1,415,794 | | | | |

**Other Information:**

Client Copy

| QBI allocable to cooperative pmts received |
| W-2 wages allocable to qualified payments |
| Section 199A(g) deduction |

**Section 199A REIT dividends**

Year Ending: December 31, 2024                                             38-1690570

McPhillips Flying Service, Inc.
111 Airport Dr.
Charlevoix, MI 49720

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

1MCPHILLI  McPhillips Flying Service, Inc.                                    06/26/2025  11:22 AM
38-1690570

# Qualified Property Report
## Form 1120-S, Page 1

FYE: 12/31/2024

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Qualified Property |
|---|---|---|---|---|---|
| 27 | Building Impr. | 9/15/96 | 15,024 | 100.00 | 15,024 |
| 28 | Building Impr. | 10/15/96 | 18,792 | 100.00 | 18,792 |
| 54 | Hangar Addition | 8/15/99 | 127,886 | 100.00 | 127,886 |
| 55 | Hangar Addition | 9/15/99 | 12,311 | 100.00 | 12,311 |
| 56 | Hangar Addition | 10/15/99 | 2,202 | 100.00 | 2,202 |
| 57 | Hangar Addition | 12/15/99 | 2,481 | 100.00 | 2,481 |
| 73 | Hangar repairs | 12/21/00 | 4,641 | 100.00 | 4,641 |
| 82 | Storage Building | 11/03/00 | 12,146 | 100.00 | 12,146 |
| 92 | Hangar Improvements-BI | 12/01/02 | 22,785 | 100.00 | 22,785 |
| 136 | Hangar Addition (BI) | 8/27/03 | 18,704 | 100.00 | 18,704 |
| 148 | Hangar repairs | 10/28/04 | 899 | 100.00 | 899 |
| 331 | Reservation Program | 6/01/10 | 40,000 | 100.00 | 40,000 |
| 359 | waste oil furnace | 9/06/11 | 1,300 | 100.00 | 1,300 |
| 386 | 63790 repairs | 1/09/15 | 403 | 100.00 | 403 |
| 387 | 63790 repairs | 3/10/15 | 1,256 | 100.00 | 1,256 |
| 389 | N173MW, repairs | 6/08/15 | 6,322 | 100.00 | 6,322 |
| 390 | 63790, repairs | 6/08/15 | 1,256 | 100.00 | 1,256 |
| 391 | N80KM, repairs | 6/22/15 | 2,148 | 100.00 | 2,148 |
| 392 | N80KM, overhaul govenor | 6/24/15 | 1,041 | 100.00 | 1,041 |
| 394 | N80KM, repairs | 7/15/15 | 4,411 | 100.00 | 4,411 |
| 395 | N80KM, overhaul govenor (addl costs) | 7/23/15 | 1,042 | 100.00 | 1,042 |
| 397 | 95BN, repairs | 8/09/15 | 4,000 | 100.00 | 4,000 |
| 398 | 95BN Repairs | 8/09/15 | 4,117 | 100.00 | 4,117 |
| 399 | N137MW, overhaul props | 9/25/15 | 3,171 | 100.00 | 3,171 |
| 400 | N95BN, preheat systems | 11/09/15 | 610 | 100.00 | 610 |
| 401 | Bulldozer | 5/23/15 | 6,000 | 100.00 | 6,000 |
| 402 | Forklift (CVX) | 12/29/15 | 500 | 100.00 | 500 |
| 403 | 2009 Ford Ranger | 8/21/15 | 7,465 | 100.00 | 7,465 |
| 404 | 1991 Plymouth Voyager(for mail) | 5/15/15 | 700 | 100.00 | 700 |
| 405 | 1995 Chevy Corsica (loaner car) | 3/11/15 | 400 | 100.00 | 400 |
| 406 | Engine overhaul-95BN | 11/09/16 | 23,150 | 100.00 | 23,150 |
| 407 | Avionics update, 95BN | 11/08/16 | 882 | 100.00 | 882 |
| 408 | Engine (2) overhaul, N137MW | 11/09/16 | 37,875 | 100.00 | 37,875 |
| 410 | Engine overhaul, 63790 | 12/14/16 | 15,663 | 100.00 | 15,663 |
| 411 | Propeller overhaul, N80KM | 12/29/16 | 1,551 | 100.00 | 1,551 |
| 412 | computer equipment | 10/08/16 | 726 | 100.00 | 726 |
| 413 | Intl tractor with bucket | 4/07/16 | 2,944 | 100.00 | 2,944 |
| 414 | front-end loader motor | 7/22/16 | 3,774 | 100.00 | 3,774 |
| 415 | Van | 5/06/16 | 500 | 100.00 | 500 |
| 416 | Repairs | 8/18/16 | 226 | 100.00 | 226 |
| 417 | Pitch computer, 63790 | 1/03/17 | 2,003 | 100.00 | 2,003 |
| 419 | Repairs, 11P | 6/07/17 | 4,050 | 100.00 | 4,050 |
| 420 | Repairs, 11P | 6/07/17 | 3,900 | 100.00 | 3,900 |
| 421 | Radio, 96L | 6/28/17 | 1,500 | 100.00 | 1,500 |
| 422 | Repairs, N137MW | 9/08/17 | 4,510 | 100.00 | 4,510 |
| 424 | Power Packs plus, 11P | 9/11/17 | 2,291 | 100.00 | 2,291 |
| 425 | Cylinder, 63790 | 10/10/17 | 9,064 | 100.00 | 9,064 |
| 426 | Repairs, N137MW | 11/15/17 | 3,426 | 100.00 | 3,426 |
| 427 | I-Pad, Foreflight computer | 2/06/17 | 698 | 100.00 | 698 |
| 428 | Tablet | 11/13/17 | 244 | 100.00 | 244 |
| 429 | Tablet (Paul) | 11/13/17 | 246 | 100.00 | 246 |
| 430 | Monitor (freight room) | 11/13/17 | 106 | 100.00 | 106 |
| 431 | I-pad | 11/13/17 | 510 | 100.00 | 510 |
| 432 | Laptop | 11/13/17 | 262 | 100.00 | 262 |
| 433 | Airplane repairs | 2/12/19 | 4,686 | 100.00 | 4,686 |
| 434 | Airplane repairs N80KM | 3/11/19 | 3,329 | 100.00 | 3,329 |
| 436 | Airplane repairs, N80KM | 4/08/19 | 7,579 | 100.00 | 7,579 |
| 437 | Airplane repairs, N80KM | 4/09/19 | 3,005 | 100.00 | 3,005 |
| 438 | Airplane repairs, 95BN | 8/21/19 | 4,072 | 100.00 | 4,072 |
| 439 | Airplane repairs, N80KM | 10/15/19 | 4,167 | 100.00 | 4,167 |
| 440 | Airplane repairs, N95BN | 11/01/19 | 4,214 | 100.00 | 4,214 |
| 441 | Airplane repairs, N137MW | 11/01/19 | 4,391 | 100.00 | 4,391 |
| 442 | Airplane repairs, N137MW | 11/08/19 | 3,526 | 100.00 | 3,526 |
| 443 | Airplane repairs, N80KM | 12/31/19 | 3,436 | 100.00 | 3,436 |
| 444 | Kubota | 8/01/19 | 19,000 | 100.00 | 19,000 |
| 445 | Garmin GTX330 | 9/09/19 | 2,579 | 100.00 | 2,579 |
| 446 | luggage cart | 12/10/19 | 600 | 100.00 | 600 |
| 447 | 1999 Chevy Silverado | 4/26/19 | 4,317 | 100.00 | 4,317 |
| 448 | 1974 Ford Utility Truck | 5/21/19 | 2,567 | 100.00 | 2,567 |
| 449 | 2205 Jeep Liberty | 5/08/20 | 6,560 | 100.00 | 6,560 |
| 450 | Aircraft engine (MW) | 5/08/20 | 10,613 | 100.00 | 10,613 |

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.                                    06/26/2025  11:22 AM
38-1690570                        **Qualified Property Report**
FYE: 12/31/2024                   **Form 1120-S, Page 1**

| Asset | Property Description | Date In Service | Tax Cost | Bus Pct | Qualified Property |
|-------|---------------------|-----------------|----------|---------|--------------------|
| 451 | Engine (MW) | 6/08/20 | 7,860 | 100.00 | 7,860 |
| 452 | Engine | 7/06/20 | 4,609 | 100.00 | 4,609 |
| 453 | GPS | 8/12/20 | 5,500 | 100.00 | 5,500 |
| 454 | S-TEC System 50 | 9/01/20 | 14,868 | 100.00 | 14,868 |
| 455 | Aircraft parts (MW) | 9/09/20 | 10,778 | 100.00 | 10,778 |
| 456 | Spare Engine (Islander) | 10/09/20 | 7,059 | 100.00 | 7,059 |
| 457 | Printer/monitors | 8/10/20 | 4,000 | 100.00 | 4,000 |
| 459 | Computer/Network upgrades | 1/31/21 | 5,323 | 100.00 | 5,323 |
| 460 | Computer/network upgrades | 2/28/21 | 1,000 | 100.00 | 1,000 |
| 461 | Computer/network upgrades | 3/31/21 | 18,095 | 100.00 | 18,095 |
| 462 | Computer/network upgrades | 7/05/21 | 6,000 | 100.00 | 6,000 |
| 463 | Computer/network upgrades | 12/31/21 | 7,431 | 100.00 | 7,431 |
| 464 | Loader/Plow | 6/04/21 | 2,500 | 100.00 | 2,500 |
| 465 | Repairs-loader/backhoe | 6/07/21 | 28,770 | 100.00 | 28,770 |
| 466 | John Deere Tractor | 8/10/21 | 19,552 | 100.00 | 19,552 |
| 467 | Cargo Trailer | 8/10/21 | 10,497 | 100.00 | 10,497 |
| 468 | Snowblade, JD tractor | 9/11/21 | 1,413 | 100.00 | 1,413 |
| 469 | Repairs;gator/tow vehicles | 9/11/21 | 2,654 | 100.00 | 2,654 |
| 470 | Snow box for Loader | 11/10/21 | 4,305 | 100.00 | 4,305 |
| 471 | Storage unit-BI hangar | 9/16/21 | 2,800 | 100.00 | 2,800 |
| 472 | 2009 Toyota Rav 4 | 5/11/21 | 10,557 | 100.00 | 10,557 |
| 474 | Auto Pilot: 95BN | 4/01/21 | 14,878 | 100.00 | 14,878 |
| 475 | Radio: 137MW | 4/08/21 | 8,480 | 100.00 | 8,480 |
| 476 | Radio: 95BN | 5/10/21 | 8,268 | 100.00 | 8,268 |
| 477 | Airplane; 940PW | 11/24/21 | 503,159 | 100.00 | 503,159 |
| 478 | Cargo nets | 8/09/21 | 1,419 | 100.00 | 1,419 |
| 479 | N406CW,carryover basis from N866JA | 11/13/21 | 42,142 | 100.00 | 42,142 |
| 480 | N406CW, Addl basis after insurance proceeds | 4/30/22 | 4,798 | 100.00 | 4,798 |
| 481 | 949PW-preheat systems | 1/10/22 | 1,425 | 100.00 | 1,425 |
| 482 | 949PW, addl costs | 1/10/22 | 689 | 100.00 | 689 |
| 483 | 949PW, certificate | 1/10/22 | 5,312 | 100.00 | 5,312 |
| 484 | 949PW, Autopilot | 6/29/22 | 32,868 | 100.00 | 32,868 |
| 485 | 949PW, addl costs | 10/11/22 | 310 | 100.00 | 310 |
| 486 | Landing Gear, 3 sets | 9/18/22 | 50,795 | 100.00 | 50,795 |
| 487 | Garage Doors | 7/10/22 | 16,171 | 100.00 | 16,171 |
| 488 | Furnace for Hangar | 7/10/22 | 8,850 | 100.00 | 8,850 |
| 489 | Laptop (Paul) | 6/13/22 | 518 | 100.00 | 518 |
| 490 | Forklift for JD Tractor (CVX) | 5/12/22 | 1,240 | 100.00 | 1,240 |
| 491 | Cylinder repair for fron end loader | 5/12/22 | 2,135 | 100.00 | 2,135 |
| 492 | repair on Loader (BI) | 8/16/22 | 1,150 | 100.00 | 1,150 |
| 493 | Fork lift (CVX) | 12/08/22 | 12,861 | 100.00 | 12,861 |
| | **Grand Total** | | 1,415,794 | | 1,415,794 |

Client Copy

1MCPHILLI 06/26/2025 11:23 AM

**Electronic Filing - PDF Attachment Worksheet**

| Form **1120/** **1120-S** | | **2024** |
|---|---|---|

For calendar year 2024 or tax year beginning _____ , ending _____

Name
**MCPHILLIPS FLYING SERVICE, INC.**

Employer Identification Number
**38-1690570**

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| SECTION 199A INFORMATION WORKSHEET | SECTION199AINFORMATIONWORKSHEET.PDF | |
| SHAREHOLDER SECTION 199A INFORMATION WORKSHEET | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

Client Copy

## Shareholder's Basis Worksheet Page 1

| Form **1120-S** Schedule K-1 | For calendar year 2024 or tax year beginning | , ending | **2024** |
|---|---|---|---|

Name  MCPHILLIPS FLYING SERVICE, INC.
      PAUL WELKE

Taxpayer Identification Number   38-1690570
                                        -3806

### Stock Basis

| | | |
|---|---|---:|
| 1. | Beginning of year stock basis | 0 |
| 2. | Capital contributions | |
| | **Additions:** | |
| 3. | Ordinary business income | |
| 4. | Net rental income | |
| 5. | Interest, dividends, royalties and net capital gains | 24 |
| 6. | Net Section 1231 gain | |
| 7. | Tax-exempt interest and other income | |
| 8. | Other income | |
| 9. | Gain on disposal of Section 179 assets | |
| | Total of line 3 through line 9 | 24 |
| 10. | Other increases | |
| 11. | Subtotal (Add line 1 through line 10) | 24 |
| | **Subtractions:** | |
| 12. | Distributions | |
| 13. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 3) | 24 |
| 14. | Other decreases | |
| 15. | Amount used to restore loan basis | 0 |
| 16. | End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | 0 |

### Loan Basis

| | | |
|---|---|---:|
| 17. | Beginning of year loan basis | 0 |
| 18. | Loans to corporation | 18,000 |
| 19. | Loan basis restored - amount used in prior years to offset losses | |
| 20. | Other increases | |
| 21. | Loan repayments | |
| 22. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 3) | 18,000 |
| 23. | Other decreases | |
| 24. | End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | 0 |
| 25. | End of year stock and loan basis (Add line 16 and line 24) | 0 |
| | Principal amount of loan owed to shareholder at end of the year | 18,000 |

### Gain Recognized on Excess Distributions

| | | |
|---|---|---:|
| 26. | Distributions | |
| 27. | Stock basis before distributions and loss items | |
| 28. | Gain recognized on excess distributions (Subtract line 27 from line 26) | |

### Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---:|
| 29. | Loan basis at beginning of tax year | |
| 30. | Loan basis restored - amount used in prior years to offset losses | |
| 31. | Loan basis before loan repayment (Add line 29 and line 30) | |
| 32. | Shareholder loan at beginning of tax year | |
| 33. | Loan repayments to shareholder during tax year | |
| 34. | Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | |
| 35. | Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

Client Copy

| Form **1120-S** Schedule **K-1** | **Shareholder's Basis Worksheet Page 2** | **2024** |
|---|---|---|

For calendar year 2024 or tax year beginning _____ , ending _____

| Name | Taxpayer Identification Number |
|---|---|
| MCPHILLIPS FLYING SERVICE, INC.<br>PAUL WELKE | 38-1690570<br>-3806 |

### Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 526 | 526 | 100.00 | 24 | 502 | 100.00 | 502 | | 526 |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | 839,109 | 122,339 | 961,448 | 98.64 | | 961,448 | 98.64 | 17,260 | 944,188 | 17,260 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Loss disposal oil & gas property | | | | | | | | | | |
| Gambling losses | | | | | | | | | | |
| Non-portfolio capital loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (60%) | 10,046 | 3,176 | 13,222 | 1.36 | | 13,222 | 1.36 | 238 | 12,984 | 238 |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

1MCPHILLI 06/26/2025 11:23 AM

| Form **1120-S** | **Shareholder's Basis Worksheet Page 3** | | **2024** |
| --- | --- | --- | --- |
| **Schedule K-1** | For calendar year 2024 or tax year beginning                  , ending | | |

| Name | Taxpayer Identification Number |
| --- | --- |
| MCPHILLIPS FLYING SERVICE, INC. | 38-1690570 |
| PAUL WELKE | -3806 |

### Loss Allocated to Stock and Loan Basis Continued

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Soil and water conservation | | | | | | | | | | |
| Film production expenditures | | | | | | | | | | |
| Expenditures barrier removal | | | | | | | | | | |
| Itemized deductions | | | | | | | | | | |
| Contributions to a CCF | | | | | | | | | | |
| Penalty on early withdrawal | | | | | | | | | | |
| Interest debt financed distrib | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | 849,155 | 125,515 | 974,670 | 100.00 | | 974,670 | 100.00 | 17,498 | 957,172 | 17,498 |
| Total nonded and deductible items | 849,155 | 126,041 | 975,196 | | 24 | 975,172 | | 18,000 | 957,172 | 18,024 |

1MCPHILLI  McPhillips Flying Service, Inc.                                      6/26/2025  11:22 AM
38-1690570                        **Federal  Statements**
FYE: 12/31/2024

## Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| SALES/USE TAX | $ 25,066 |
| EXCISE TAX | 136,410 |
| LICENSES/PERMITS | 3,807 |
| PROPERTY TAXES | 5,040 |
| TOTAL | $ 170,323 |

## Form 1120-S, Page 1, Line 13 - Interest

| Description | Amount |
|---|---|
| FINANCE CHARGE EXPENSE | $ 10,438 |
| INTEREST EXPENSE-BANKS | 134,409 |
| TOTAL | $ 144,847 |

## Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $ 9,094 |
| TOTAL | $ 9,094 |

## Form 1120-S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| BANK INTEREST IRS | $ 24 |
| TOTAL | $ 24 |

## Form 1120-S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| PAGE 1 MEALS | $ 526 |
| TOTAL | $ 526 |

## Form 1120-S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 24 |
| TOTAL | $ 24 |

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.                                        6/26/2025  11:22 AM
38-1690570
FYE: 12/31/2024

# Federal  Statements

### Form 1120-S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS  RECEIVABLE | $ 141,219 | $ 133,087 |
| VISA/MC/OTHER CC IN TRANSIT | -1,147 | -5,291 |
| TOTAL | $ 140,072 | $ 127,796 |

### Form 1120-S, Page 4, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY - PARTS/LABOR | $ 329,186 | $ 329,186 |
| INVENTORY - FUEL & OIL | 74,241 | 82,416 |
| INVENTORY ASSET | -434 | -666 |
| TOTAL | $ 402,993 | $ 410,936 |

### Form 1120-S, Page 4, Schedule L, Line 7 - Loans to Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/R-WELKE | $ | $ |
| TOTAL | $ 0 | $ 0 |

### Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P - CVX REFI | $ 649,966 | $ 573,419 |
| CVX LINE OF CREDIT | 210,000 | 242,000 |
| SBA LOAN | 980,000 | 980,000 |
| CVX - N949PW | 335,205 | 317,376 |
| TOTAL | $ 2,175,171 | $ 2,112,795 |

### Form 1120-S, Page 4, Schedule L, Line 23 - Additional Paid-In Capital

| Description | Beginning of Year | End of Year |
|---|---|---|
| PAID-IN CAPITAL | $ 76,969 | $ 76,969 |
| TOTAL | $ 76,969 | $ 76,969 |

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.                                      6/26/2025  11:22 AM
38-1690570                    **Federal Statements**
FYE: 12/31/2024

### Form 1120-S, Page 4, Schedule L, Line 26 - Cost of Treasury Stock

| Description | Beginning of Year | End of Year |
|---|---|---|
| TREASURY STOCK | $ 231,000 | $ 231,000 |
| TOTAL | $ 231,000 | $ 231,000 |

Client Copy

1MCPHILLI  McPhillips Flying Service, Inc.
38-1690570
FYE: 12/31/2024

**Federal Statements**

6/26/2025  11:22 AM

### Form 1125-A, Line 2 Purchases

| Description | Amount |
|---|---|
| PURCHASES | $ 12,616 |
| CHANGE IN INVENTORY | 8,175 |
| TOTAL | $ 20,791 |

Client Copy

671124

Final K-1    ☐    Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**                                    **2024**
Department of the Treasury                 For calendar year 2024, or tax year
Internal Revenue Service

beginning [        ]    ending [        ]

# Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
**38-1690570**

**B** Corporation's name, address, city, state, and ZIP code
**MCPHILLIPS FLYING SERVICE, INC.**
**ISLAND AIRWAYS**
**111 AIRPORT DR.**
**CHARLEVOIX        MI   49720**

**C** IRS Center where corporation filed return
**E-FILE**

**D** Corporation's total number of shares
Beginning of tax year ................. **1,000**
End of tax year ................. **1,000**

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
**-3806**

**F1** Shareholder's name, address, city, state, and ZIP code
**PAUL WELKE**
**P.O. BOX 56**

**BEAVER ISLAND        MI   49782**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____
Name _____

**F3** What type of entity is this shareholder?

**G** Current year allocation percentage ............. **100.000000** %

**H** Shareholder's number of shares
Beginning of tax year ................. **1,000**
End of tax year ................. **1,000**

**I** Loans from shareholder
Beginning of tax year ..... $ **0**
End of tax year ..... $ **18,000**

For IRS Use Only

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) **-122,339** | 13 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income **24** | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items **A** **6,090** |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis **C*** **526** |
| 10 | Other income (loss) | | |
| | | 17 | Other information **A** **24** |
| 11 | Section 179 deduction | | **V*** **STMT** |
| 12 | Other deductions **A** **3,176** | | **AC*** **STMT** |

| 18 | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| 19 | ☐ | More than one activity for passive activity purposes* |

**\* See attached statement for additional information.**

Client Copy

---

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**
DAA

1MCPHILLI  McPhillips Flying Service, Inc.                                      6/26/2025  11:22 AM
38-1690570                          **Federal  Statements**
FYE: 12/31/2024                         **Paul Welke**
                                            **3806**

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| PAGE 1 MEALS | $        526 |
| TOTAL | $        526 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2023 | 2,147,617 |
| 8990 GROSS RECEIPTS FOR 2022 | 1,966,483 |
| 8990 GROSS RECEIPTS FOR 2021 | 2,275,556 |

# Client Copy

| Form **1120-S**<br>**Schedule K-1** | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A  Information** | **2024** |
|---|---|---|
| | For calendar year 2024 or tax year beginning                              , ending | |

| Name<br>**MCPHILLIPS FLYING SERVICE, INC.**<br>**PAUL WELKE** | Taxpayer Identification Number<br>**38-1690570**<br>**-3806** |
|---|---|

| | Activity  Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| **Column A** | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -122,339 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 905,219 | | | | |
| **Qualified property** | 1,415,794 | | | | |

**Other  Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

Client Copy

## Shareholder's Basis Worksheet Page 1

| | | **2024** |
|---|---|---|

Form **1120-S**
**Schedule K-1**    For calendar year 2024 or tax year beginning _____ , ending _____

Name  MCPHILLIPS FLYING SERVICE, INC.        Taxpayer Identification Number    38-1690570
PAUL WELKE                                                                                    -3806

### Stock Basis

| | | |
|---|---|---:|
| 1. | Beginning of year stock basis | 0 |
| 2. | Capital contributions | |
| | **Additions:** | |
| 3. | Ordinary business income | |
| 4. | Net rental income | |
| 5. | Interest, dividends, royalties and net capital gains | 24 |
| 6. | Net Section 1231 gain | |
| 7. | Tax-exempt interest and other income | |
| 8. | Other income | |
| 9. | Gain on disposal of Section 179 assets | |
| | Total of line 3 through line 9 | 24 |
| 10. | Other increases | |
| 11. | Subtotal (Add line 1 through line 10) | 24 |
| | **Subtractions:** | |
| 12. | Distributions | |
| 13. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 3) | 24 |
| 14. | Other decreases | |
| 15. | Amount used to restore loan basis | |
| 16. | End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | 0 |

### Loan Basis

Client Copy

| | | |
|---|---|---:|
| 17. | Beginning of year loan basis | 0 |
| 18. | Loans to corporation | 18,000 |
| 19. | Loan basis restored - amount used in prior years to offset losses | |
| 20. | Other increases | |
| 21. | Loan repayments | |
| 22. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 3) | 18,000 |
| 23. | Other decreases | |
| 24. | End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | 0 |
| 25. | End of year stock and loan basis (Add line 16 and line 24) | 0 |
| | Principal amount of loan owed to shareholder at end of the year | 18,000 |

### Gain Recognized on Excess Distributions

| | | |
|---|---|---:|
| 26. | Distributions | |
| 27. | Stock basis before distributions and loss items | |
| 28. | Gain recognized on excess distributions (Subtract line 27 from line 26) | |

### Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---:|
| 29. | Loan basis at beginning of tax year | |
| 30. | Loan basis restored - amount used in prior years to offset losses | |
| 31. | Loan basis before loan repayment (Add line 29 and line 30) | |
| 32. | Shareholder loan at beginning of tax year | |
| 33. | Loan repayments to shareholder during tax year | |
| 34. | Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | |
| 35. | Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

**Shareholder's Basis Worksheet Page 2**

| Form **1120-S** | | **2024** |

Schedule K-1     For calendar year 2024 or tax year beginning       , ending

Name
**MCPHILLIPS FLYING SERVICE, INC.**
**PAUL WELKE**

Taxpayer Identification Number
**38-1690570**
**-3806**

### Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 526 | 526 | 100.00 | 24 | 502 | 100.00 | 502 | | 526 |
| Deductible items: | | | | | | | | | | |
|   Ordinary business loss | 839,109 | 122,339 | 961,448 | 98.64 | | 961,448 | 98.64 | 17,260 | 944,188 | 17,260 |
|   Net rental real estate loss | | | | | | | | | | |
|   Other net rental loss | | | | | | | | | | |
|   Short-term capital loss | | | | | | | | | | |
|   Long-term capital loss | | | | | | | | | | |
|   Net Section 1231 loss | | | | | | | | | | |
|   Other portfolio loss | | | | | | | | | | |
|   Loss disposal oil & gas property | | | | | | | | | | |
|   Gambling losses | | | | | | | | | | |
|   Non-portfolio capital loss | | | | | | | | | | |
|   Other losses | | | | | | | | | | |
|   Section 179 expense | | | | | | | | | | |
|   Cash contributions (60%) | 10,046 | 3,176 | 13,222 | 1.36 | | 13,222 | 1.36 | 238 | 12,984 | 238 |
|   Cash contributions (30%) | | | | | | | | | | |
|   Noncash contributions (50%) | | | | | | | | | | |
|   Qual conserv contrib (50%) | | | | | | | | | | |
|   Noncash contributions (30%) | | | | | | | | | | |
|   Cap gain prop 50% org (30%) | | | | | | | | | | |
|   Cap gain prop (20%) | | | | | | | | | | |
|   Qual conserv contrib (100%) | | | | | | | | | | |

Client Copy

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

**Shareholder's Basis Worksheet Page 3**

Form **1120-S**
**Schedule K-1**

For calendar year 2024 or tax year beginning            , ending

**2024**

| Name | Taxpayer Identification Number |
|---|---|
| MCPHILLIPS FLYING SERVICE, INC.<br>PAUL WELKE | 38-1690570<br>3806 |

### Loss Allocated to Stock and Loan Basis Continued

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Portfolio deductions ............ | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Soil and water conservation | | | | | | | | | | |
| Film production expenditures | | | | | | | | | | |
| Expenditures barrier removal | | | | | | | | | | |
| Itemized deductions | | | | | | | | | | |
| Contributions to a CCF | | | | | | | | | | |
| Penalty on early withdrawal | | | | | | | | | | |
| Interest debt financed distrib | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | 849,155 | 125,515 | 974,670 | 100.00 | | 974,670 | 100.00 | 17,498 | 957,172 | 17,498 |
| Total nonded and deductible items | 849,155 | 126,041 | 975,196 | | 24 | 975,172 | | 18,000 | 957,172 | 18,024 |